[33 NE3d 1287, 12 NYS3d 17]

THE PEOPLE OF THE STATE OF NEW YORK ex rel. BOURLAYE T., Appellant, v WILLIAM J. CONNOLLY, Superintendent of Fishkill Correctional Facility, Respondent.

Argued April 29, 2015; decided June 4, 2015

**APPEARANCES OF COUNSEL**

*Michael D. Neville, Mental Hygiene Legal Service*, Mineola (*Ana Vuk-Pavlovic* and *Dennis B. Feld* of counsel), for appellant.

*Eric T. Schneiderman, Attorney General*, New York City (*Jason Harrow, Barbara D. Underwood* and *Steven C. Wu* of counsel), for respondent.

## OPINION OF THE COURT

MEMORANDUM.

The order of the Appellate Division should be affirmed, without costs.

In 1988, petitioner, a foreign national, pleaded guilty to attempted murder in the second degree, rape in the first degree, sexual abuse in the first degree, burglary in the first degree, and attempted burglary in the second degree. He was sentenced to a prison term of 12 to 36 years.

After serving approximately 25 years in prison, petitioner was conditionally released from the custody of the New York State Department of Corrections and Community Supervision (DOCCS) and placed in the custody of the United States Department of Homeland Security, Immigration and Customs Enforcement (ICE) for deportation from the United States.[1] Contemporaneously, he began serving a term of parole under the supervision of the New York State Division of Parole. In December 2012, petitioner was released to federal immigration parole after federal officials were unable to procure the necessary documentation to deport him.[2] Following his release, petitioner was taken into custody by state parole officers and transported to a state correctional facility, despite the fact that there were no allegations that he had violated a condition of his parole.

In January 2013, petitioner commenced this proceeding pursuant to CPLR article 70 seeking a writ of habeas corpus, contending that he was being confined unlawfully. On the same day, the State filed a civil management petition pursuant to Mental Hygiene Law article 10 and received judicial authorization to temporarily retain petitioner in custody pending a probable cause hearing. Following the hearing, the court found probable cause to believe that petitioner was a "sex offender requiring civil management" (Mental Hygiene Law § 10.06 [k]) and directed that he be committed to a secure treatment facility pending trial.

The State moved to dismiss the habeas proceeding on the ground that it had been rendered moot by the entry of the probable cause order, which allowed the State to detain

---

1. ICE could not deport petitioner any earlier, as federal law prohibits the removal of incarcerated aliens (*see* 8 USC § 1231 [a] [4]).

2. In the event ICE is unable to deport an alien after six months of post-removal order detention, he must be released on a form of parole supervision (*see* Zadvydas v Davis, 533 US 678, 701 [2001]).

petitioner pending trial. Supreme Court granted the State's motion and dismissed the proceeding. The Appellate Division affirmed (*see* 119 AD3d 825 [2d Dept 2014]).

Petitioner argues that Supreme Court wrongfully denied and dismissed as moot his petition for a writ of habeas corpus because he remains in State custody pursuant to an illegal arrest. He also contends that the illegal arrest rendered the article 10 proceeding against him jurisdictionally void, and, therefore, the proceeding cannot justify his continued incarceration. While the State does not defend as lawful the procedure utilized for petitioner's initial return to custody, it maintains that the issue is insignificant because the probable cause order provides an independent and superseding basis for his confinement.

As noted by the State, petitioner's habeas petition challenges only his initial arrest and detention. Since petitioner is currently being held pursuant to the probable cause order, the initial detention no longer serves as the authority for his continuing confinement. Therefore, the issue raised in this habeas proceeding is academic (*see Matter of Hearst Corp. v Clyne*, 50 NY2d 707 [1980]).

Nor does this appeal present a question that would warrant our application of an exception to the mootness doctrine. The State articulated that it has since corrected its practices relating to the commencement of civil commitment proceedings against sex offenders facing deportation. Furthermore, the article 10 proceeding itself is the proper forum for petitioner to challenge the validity of the probable cause order and the underlying article 10 petition (*see* Mental Hygiene Law §§ 10.06-10.08, 10.13).

Chief Judge LIPPMAN and Judges READ, PIGOTT, RIVERA, ABDUS-SALAAM, STEIN and FAHEY concur.

Order affirmed, without costs, in a memorandum.